DAIMLER CHRYSLER CORPO-
RATION, Appellant (Defen-
dant below),

v.

Samuel and Diane YAEGER, Appellees
(Plaintiffs below).

No. 55S05–0504–CV–165.

Supreme Court of Indiana.

Dec. 7, 2005.

Jeffrey P. Smith, W. Randall Kammey-
er, Hawk, Haynie, Kammeyer & Chicke-
dantz, Fort Wayne, for Appellant.

Scott M. Cohen, John D. Barker, Harry
C. Bradley, Krohn & Moss, LTD, Chicago,
IL, for Appellee.

DICKSON, Justice.

When the trial court denied its mo-
tion to dismiss and compel arbitration, the
defendant, Daimler Chrysler Corporation,
brought this appeal without first seeking
trial court certification to initiate an inter-
locutory appeal pursuant to Indiana Appel-
late Rule 14. The plaintiffs, Samuel and
Diane Yaeger, filed a motion to dismiss the
appeal, which a majority of a panel of the
Court of Appeals denied, holding that it
had discretion to address the appeal under
Indiana Appellate Rule 66(B). *Daimler
Chrysler Corp. v. Yaeger*, 818 N.E.2d 527
(Ind.Ct.App.2004). Judge Vaidik dissent-
ed. We granted transfer. Agreeing with
the dissent, we hold that Appellate Rule
66(B) does not authorize an interlocutory

appeal that fails to comply with Appellate Rule 14.

Appeals from interlocutory orders are governed by Appellate Rule 14. Rule 14(A) enumerates specified types of interlocutory orders that may be taken as a matter of right, and Rule 14(B) provides that other interlocutory appeals may be taken "if the trial court certifies its order and the Court of Appeals accepts jurisdiction over the appeal." The trial court's denial of the defendant's motion to dismiss and compel arbitration does not qualify for an interlocutory appeal under 14(A), and thus may be the subject of an interlocutory appeal only upon both certification by the trial court and acceptance by the Court of Appeals pursuant to 14(B). Appellate Rule 66(B) provides:

> No appeal shall be dismissed as of right because the case was not finally disposed of in the trial court or Administrative Agency as to all issues and parties, but upon suggestion or discovery of such a situation, the Court may, in its discretion, suspend consideration until disposition is made of such issues, or it may pass upon such adjudicated issues as are severable without prejudice to parties who may be aggrieved by subsequent proceedings in the trial court or Administrative Agency.

█ In *Allstate Insurance Co. v. Scroghan*, 801 N.E.2d 191, 195 (Ind.Ct.App. 2004), *trans. denied*, the court noted but rejected the suggestion by other panels of the Court of Appeals[1] that jurisdiction over interlocutory appeals might be found outside Rule 14. Instead, the court followed the reasoning of *INB National Bank v. 1st Source Bank*, 567 N.E.2d 1200 (Ind.Ct.App.1991):

[Rule 66(B)] should not be interpreted as an alternative authorization to litigants to initiate interlocutory appeals apart from, or in addition to, the authorization provided by [Rule 14]. In addition, we believe it would constitute an abuse of discretion for this court to grant an interlocutory appeal cognizable under [Rule 14(B)] where the trial court, as here, has expressly refused or denied certification.

*Id.* at 1202. We agree.

For Daimler Chrysler to appeal from the denial of its motion to dismiss and compel arbitration, it was required to first seek and obtain certification from the trial court authorizing an appeal from the interlocutory order. This it failed to do. We therefore grant the Yaegers' motion to dismiss the appeal.

This appeal is dismissed, and the cause is remanded to the trial court.

SHEPARD, C.J., and SULLIVAN, BOEHM, and RUCKER, JJ., concur.

---

**1.** *Nass v. State ex rel. Unity Team*, 718 N.E.2d 757 (Ind.Ct.App.1999), *reh'g denied, trans. denied; Northwestern Mutual Life Ins. Co. v. Stinnett*, 698 N.E.2d 339 (Ind.Ct.App.1998).